**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Adrien John MATUCK, Defendant–Appellant.**

No. 13–30004.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 2, 2016.

Filed March 16, 2016.

Jessica Anne Betley, Assistant U.S., Office of the U.S. Attorney, Great Falls, MT, Leif Johnson, Assistant U.S., Billings, MT, for Plaintiff–Appellee.

Palmer A. Hoovestal, Hoovestal Law Firm, PLLC, Helena, MT, for Defendant–Appellant.

Before: KOZINSKI, O'SCANNLAIN, and GOULD, Circuit Judges.

\* This disposition is not appropriate for publication and is not precedent except as provided

**MEMORANDUM \***

We consider Adrien Matuck's challenges to his conviction for first degree murder.

I

The government presented sufficient evidence upon which the jury could conclude that Matuck was an "Indian" within the meaning of 18 U.S.C. § 1153(a). The "Certificate of Indian Blood" presented at trial stated both that Matuck had a total quantum of 15/16 Indian blood and that he was enrolled in the Hualapai Tribe of Peach Springs, Arizona. This tribe is included in the Bureau of Indian Affairs' list of federally recognized tribes. *See* 75 Fed. Reg. 60,810, 60,811 (Oct. 1, 2010). Such evidence satisfies our Circuit's test for Indian status under § 1153. *See United States v. Zepeda,* 792 F.3d 1103, 1115–16 (9th Cir.2015) (en banc).

II

The government was not required to show that the murder victim was also an Indian to establish jurisdiction over Matuck's crime. *See* 18 U.S.C. § 1153(a) (conferring jurisdiction over certain crimes committed "against the person or property of another Indian *or other person*" (emphasis added)); *United States v. Bruce,* 394 F.3d 1215, 1221 (9th Cir.2005).

III

The district court did not abuse its discretion in denying Matuck's motion for a new trial, which he failed to support with any newly discovered evidence. *See* Fed

by Ninth Circuit Rule 36–3.

R.Crim. P. 33; *United States v. King,* 735 F.3d 1098, 1108–09 (9th Cir.2013).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided